# IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF TENNESSEE
### NASHVILLE, TENNESSEE

| | |
|---|---|
| WARNER/CHAPPELL MUSIC, INC., a Delaware Corporation, WARNER-TAMERLANE PUBLISHING CORP., a California corporation, WB MUSIC CORP., a California corporation, UNICHAPPELL MUSIC INC., a Delaware corporation, RIGHTSONG MUSIC, INC., a Delaware Corporation, COTILLION MUSIC INC., a Delaware Corporation, WALDEN MUSIC, INC., a New York corporation and HOUSE OF GOLD MUSIC, INC., d/b/a "WARNER HOUSE OF MUSIC," a Delaware Corporation. | Case No. 3:10 cv 01160<br><br>Judge Sharp<br><br>Magistrate Judge Knowles |
| Plaintiffs, | |
| vs. | JURY DEMAND |
| BLUE MOON VENTURES, Inc., a Washington corporation, d/b/a "LOUDKARAOKE.COM," d/b/a 'KARAOKE-MUSIC-SONGS.COM," EDWARD YIM, Individually, EAST COAST KARAOKE & ENTERTAINMENT CORP., a New York corporation, LEONARD MORHAIM, individually, KTS KARAOKE, INC., a California corporation, d/b/a "KTSKARAOKE.COM" and TIMMY SUN TON, individually, | **AGREED ORDER FOR PERMANENT INJUNCTION, WITHOUT ADMISSION OF LIABILITY, AND DISMISSAL WITH PREJUDICE** |
| Defendants. | |

This is an action for copyright infringement. The Plaintiffs, WARNER/CHAPPELL

MUSIC, INC., *et al.,* ("Plaintiffs") and the Defendants EAST COAST KARAOKE &

ENTERTAINMENT CORP., a New York corporation, LEONARD MORHAIM, individually,

N SFM 866755 v5
2919989-000001  01/11/2012

Case 3:10-cv-01160   Document 169   Filed 02/03/12   Page 1 of 88 PageID #: 4427

("ECK Defendants"), having reached a settlement of the Plaintiffs' claims which provides, in part, for modifying the Preliminary Injunction entered by the Court on October, 21, 2011 to provide for the entry of a Permanent Injunction, without admission of liability against the ECK Defendants, and to dismiss the Plaintiffs' claims against the ECK Defendants with prejudice, subject only to enforcement of the Permanent Injunction.

It is therefore ORDERED:

1) The Order of this Court dated October 21, 2011 (Doc. No. 145) providing for a Preliminary Injunction against the ECK Defendants is hereby made permanent and extended to the products and works identified on the Exhibits attached hereto.

2) The ECK Defendants, their officers, agents, employees, servants, attorneys, and all persons in active concert or participation with them are hereby permanently enjoined from selling or distributing the musical compositions listed on the attached Exhibits 1 through 20 attached hereto without a license authorizing the exploitation.

3) The ECK Defendants' agreement to enter into this Permanent Injunction shall not be construed as an admission, express or implied, of any liability for the acts complained of in the litigation.

4) Subject to the terms of the Settlement Agreement between the parties, within 30 days of January 10, 2012, the ECK Defendants agree to destroy or provide to a designated plastics recycling service any unlicensed products currently in their possession as of January 10, 2012, that contain the works identified on the Exhibits attached hereto, in a manner agreeable to Plaintiffs, unless otherwise agreed in writing. At Plaintiffs' election in leiu of destruction or

recycling, any such products located in Nashville on January 10, 2012, may be surrendered directly to Plaintiffs' counsel through the ECK Defendants' counsel.

5) The Plaintiffs' claims against the ECK Defendants are hereby dismissed *with prejudice*, subject only to enforcement of the Permanent Injunction provided for herein.

ENTERED: _____

KEVIN H. SHARP
United States District Court Judge

DATED: _____

**AGREED AND APPROVED FOR ENTRY:**

s/Paul Harrison Stacey_____
Paul Harrison Stacey
Law Offices of Paul Harrison Stacey, P.C.
7225 N. Spring Gulch Road
P.O. Box 4157
Jackson, WY 83001


s/Timothy L. Warnock_____
Timothy L. Warnock (BPR#12844)
Howell G. O'Rear (BPR #26509)
Riley, Warnock & Jacobson, PLC
1906 West End Avenue
Nashville, TN 37203
***Attorneys for Plaintiffs, Warner/Chappell Music, Inc., et al.***


s/Samuel F. Miller_____
Samuel F. Miller (BPR #22936)
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
Baker Donelson Center, Suite 800
211 Commerce Street

N SFM 866755 v5
2919989-000001 01/11/2012

Nashville, TN 37201

***Attorney for Defendants, East Coast Karaoke
& Entertainment Corp., et al.***

N SFM 866755 v5
2919989-000001  01/11/2012

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing has been served electronically via the Court's ECF system upon the following:

Samuel F. Miller
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
Baker Donelson Center, Suite 800
211 Commerce Street
Nashville, TN 37201

W.W. Frank Wilbert
Kay, Griffin, Enkema & Colbert, PLLC
222 Second Avenue North, Suite 340-M
Nashville, TN 37201

Kenneth L. Steinthal
Greenberg Traurig, LLP
153 Townsend Street, 8th Floor
San Francisco, CA 94107

M. Danton Richardson
The Soni Law Firm
35 N. Lake Avenue, Suite 720
Pasadena, CA 91101

James C. Bradshaw III
WYATT, TARRANT & COMBS, LLP
2525 West End Avenue, Suite 1500
Nashville, Tennessee 372031423

this the ____19th____ day of January 2012.


/s Timothy L. Warnock
_____
Timothy L. Warnock

N SFM 866755 v5
2919989-000001 01/11/2012

# EXHIBIT "1"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*All Hits*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. Addicted To Love
2. Alone Again
3. Angel
4. At This Moment
5. Black Water
6. Brandy
7. Can We Still Be Friends
8. Careless Whisper
9. Cat's In The Cradle, The
10. Celebration
11. China Grove
12. Crazy For You
13. Daddy's Money
14. D'yer Maker
15. Goodbye To You
16. Harden My Heart
17. Hello Mary Lou
18. Hold On Loosely
19. I Saw The Light
20. I Will Survive
21. It Matters To Me
22. It's My Party
23. Jealous Again
24. Kashmir
25. Killing Me Softly
26. La Bamba
27. Love Grows Where My Rosemary Goes
28. Mack The Knife
29. Nice And Easy
30. On The Street Where You Live

31. People
32. Pump It Up
33. Reflections Of My Life
34. Rose, The
35. Runaround Sue
36. Sara Smile
37. Sea Cruise
38. Sixteen Tons
39. Sooner Or Later
40. Starting Over Again
41. Summer Wind
42. Take Me Home Country Roads
43. Taxi
44. Thank Heaven For Little Girls
45. That's What Friends Are For
46. Try To Remember
47. Viva Las Vegas
48. Wind Beneath My Wings, The
49. Your Cheating Heart
50. You're Sixteen

# EXHIBIT "2"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Big Country*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. Amarillo Sky
2. Best Man, The
3. Big Time
4. Bring It On Home
5. Come To Bed
6. Hicktown
7. Pickin' Wildflowers
8. Summertime
9. You're Like Comin' Home

# EXHIBIT "3"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Forever Hits*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. Absolutely (Story Of A Girl)
2. Addicted To Love
3. After Midnight
4. All I Want Is A Life
5. All Star
6. All The Man That I Need
7. All You Wanted
8. Alone
9. Amarillo By Morning
10. Amarillo Sky
11. Amazed
12. Amie
13. And Still
14. Angie Baby
15. Anything Goes
16. Arthur's Theme
17. At This Moment
18. Baby Likes To Rock It
19. Back Stabbers
20. Bad
21. Bang Bang (My Baby Shot Me Down)
22. Beat Goes On, The
23. Beat It
24. Beer Thirty
25. Behind Closed Doors
26. Believe
27. Billie Jean
28. Black Water
29. Brandy You're A Fine Girl
30. Breakaway

| | |
|---|---|
| 31. | Breathe |
| 32. | Bring On The Rain |
| 33. | Build Me Up Buttercup |
| 34. | Burning Down The House |
| 35. | Candy Kisses |
| 36. | Candy Man |
| 37. | Carrying Your Love With Me |
| 38. | Caught Up In The Rapture |
| 39. | Celebration |
| 40. | Celebrity |
| 41. | Chain Of Fools |
| 42. | Chattahoochee |
| 43. | Cherish |
| 44. | China Grove |
| 45. | Complicated |
| 46. | Control |
| 47. | Cool Change |
| 48. | Could It Be I'm Falling In Love |
| 49. | Crazy For You |
| 50. | Crying In The Chapel |
| 51. | Dance To The Music |
| 52. | Dare To Dream |
| 53. | Don't Fence Me In |
| 54. | Don't Leave Me This Way |
| 55. | Don't Take The Girl |
| 56. | Endless Love |
| 57. | Escape (The Pina Colada Song) |
| 58. | Every Morning |
| 59. | Everything You Want |
| 60. | Faded Love |
| 61. | Fast As You |
| 62. | Feel Like Makin' Love |
| 63. | Feels So Right |
| 64. | First Noel, The |
| 65. | Flashdance (What A Feeling) |
| 66. | Fly |
| 67. | For My Broken Heart |
| 68. | From This Moment On |
| 69. | Frosty The Snowman |
| 70. | Get Down On It |
| 71. | Get Me To The Church On Time |
| 72. | Get Up Offa That Thing |
| 73. | Good Ol' Boys (Theme From The Dukes Of Hazzard) |
| 74. | Good Stuff, The |
| 75. | Good Vibrations |
| 76. | Great Balls Of Fire |

77.     Guitars, Cadillacs
78.     Harper Valley Pta
79.     Have You Seen Her
80.     Home On The Range
81.     Hot Stuff
82.     How Forever Feels
83.     How You Remind Me
84.     Hush-a-bye
85.     I Could've Danced All Night
86.     I Cross My Heart
87.     I Get A Kick Out Of You
88.     I Got A Name
89.     I Got You (I Feel Good)
90.     I Got You Babe
91.     I Only Have Eyes For You
92.     I Only Want To Be With You
93.     I Want A New Drug
94.     If I Had $1,000,000
95.     If I Were You
96.     If You Don't Know Me By Now
97.     I'll Be Around (Whenever You Want Me)
98.     I'm Not A Girl, Not Yet A Woman
99.     I'm Sorry
100.    In The Heart Of A Woman
101.    In The Midnight Hour
102.    Inside Your Heaven
103.    It's A Man's Man's Man's World
104.    It's Five O'clock Somewhere
105.    It's My Party
106.    I've Got A Crush On You
107.    I've Got You Under My Skin
108.    I've Gotta Be Me
109.    Jingle Bell Rock
110.    Joanna
111.    Just When I Needed You Most
112.    Keep Your Hands To Yourself
113.    L O V E
114.    La Bamba
115.    Ladies Night
116.    Lady Willpower
117.    Let's Make Love
118.    Let's Twist Again
119.    Listen To The Music
120.    Long Train Runnin'
121.    Looking Through Your Eyes
122.    Losing My Religion

123. Love In The First Degree
124. Love T.k.o.
125. Love Train
126. Low
127. Mack The Knife
128. Maggie May
129. Maniac
130. Maybe, Maybe Not
131. Me And Mrs. Jones
132. Mr. Bojangles
133. Mrs. Brown You've Got A Lovely Daughter
134. My Funny Valentine
135. My Special Angel
136. Na Na Hey Hey Kiss Him Goodbye
137. Never Again
138. Night And Day
139. Night They Drove Old Dixie Down
140. No More Drama
141. Nobody
142. Oh Girl
143. One Moment In Time
144. One Week
145. Papa's Got A Brand New Bag
146. Passionate Kisses
147. People
148. People Get Ready
149. Photograph
150. Poor Poor Pitiful Me
151. Ramblin' Man
152. Reason, The
153. Reminiscing
154. Revolution
155. Rhinestone Cowboy
156. Rich Girl
157. Rocky Mountain High
158. Room Full Of Roses, A
159. Rose Colored Glasses
160. Rose, The
161. Rubberband Man
162. Runaround Sue
163. San Antonio Stroll
164. Save A Horse (Ride A Cowboy)
165. Save The Last Dance For Me
166. Save Tonight
167. Sealed With A Kiss
168. Send In The Clowns

169. Seven Spanish Angels
170. Sh Boom
171. Shadows In The Moonlight
172. Shake, Rattle & Roll
173. She Got The Goldmine (I Got The Shaft)
174. She's In Love With The Boy
175. Shout
176. Since I Fell For You
177. Sister Golden Hair
178. Sixteen Candles
179. Sixteen Tons
180. Sk8er Boi
181. Slow Hand
182. Smile
183. Someday
184. Someone To Watch Over Me
185. Soul Man
186. Summer Wind
187. Summertime
188. Summertime Blues
189. Take Me Home Country Roads
190. Take This Job And Shove It
191. Teenager In Love
192. That's All Right
193. That's The Way (I Like It)
194. They Can't Take That Away From Me
195. Things Change
196. Third Rate Romance
197. This Diamond Ring
198. This Kiss
199. This Love
200. Tighten Up
201. Too Bad
202. Torn
203. Truck Drivin' Man
204. Tryin' To Get The Feeling Again
205. Turn The Beat Around
206. Ventura Highway
207. Wake Me Up (Before You Go Go)
208. Walk Right Back
209. Walkaway Joe
210. Walkin' On The Sun
211. Wanderer, The
212. Way You Love Me, The
213. Wedding Song (There Is Love)
214. What'd I Say

215. When A Man Loves A Woman
216. When I Fall In Love
217. When I Think About Cheatin'
218. When Irish Eyes Are Smiling
219. When Will I See You Again
220. Whoever's In New England
221. Wildfire
222. Wind Beneath My Wings, The
223. Winter Wonderland
224. You Don't Know Me
225. You Make Me Feel So Young
226. You Needed Me
227. You'll Never Find Another Love Like Mine
228. Young Girl
229. Your Cheatin' Heart
230. Your Love Keeps Lifting Me Higher And Higher
231. You're Sixteen, You're Beautiful & You're Mine
232. You're The One That I Want

# EXHIBIT "4"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Karaoke Hits*" brand advertised, distributed and sold by the ECK Defendants)

|     | **Title** |
|-----|-----------|
| 1.  | Always |
| 2.  | Angel |
| 3.  | As Time Goes By |
| 4.  | Baby Likes To Rock It |
| 5.  | Can't Get Enough Of Your Love |
| 6.  | Carrying Your Love With Me |
| 7.  | Come Fly With Me |
| 8.  | Devil Woman |
| 9.  | Everybody Knows |
| 10. | Get Here |
| 11. | Get Me To The Church On Time |
| 12. | Goody Goody |
| 13. | How About You |
| 14. | I Got You Babe |
| 15. | I Only Have Eyes For You |
| 16. | I Will Survive |
| 17. | It's Raining Men |
| 18. | I've Gotta Be Me |
| 19. | Kashmir |
| 20. | Keep Your Hands To Yourself |
| 21. | Killing Me Softly |
| 22. | Lay Down Sally |
| 23. | Love Me |
| 24. | Maybe He'll Notice Her Now |
| 25. | Me And Mrs Jones |
| 26. | More |
| 27. | My Kind Of Town |
| 28. | Nice Work If You Can Get It |
| 29. | On The Street Where You Live |
| 30. | One Less Bell To Answer |

31. One Moment In Time
32. Piece Of My Heart
33. Quando Quando Quando
34. Shout
35. Since I Fell For You
36. Someone To Watch Over Me
37. Soul Man
38. Sunny
39. That's What Friends Are For
40. They Can't Take That Away From Me
41. Twisted
42. Vogue, The
43. Walking My Baby Back Home
44. When I Fall In Love
45. You Make Me Feel So Young
46. You Must Have Been A Beautiful Baby
47. You're Sixteen
48. You're The One I Want

# EXHIBIT "5"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Karaoke Kurrents*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. Already Gone
2. Best I Ever Had
3. Change
4. Live Like We're Dying
5. Nothin

# EXHIBIT "6"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Legends*" brand advertised, distributed and sold by the ECK Defendants)

**Title**

1. Addicted To Love
2. After Midnight
3. Ain't No Stopping Us Now
4. All The Man That I Need
5. Alone
6. Always
7. Amarillo By Morning
8. Angel
9. Annie's Song
10. Another Sad Love Song
11. Another Time Another Place
12. As Time Goes By
13. At This Moment
14. Back Home Again
15. Back Stabbers
16. Bad Girls
17. Bad Luck (Part 1)
18. Beautiful Stranger
19. Begin The Beguine
20. Believe
21. Bell Bottom Blues
22. Best Of My Love
23. Big Love
24. Black Water
25. Blueberry Hill
26. Breakaway
27. Breathe
28. Breathe
29. Burn
30. But Not For Me

31. Call On Me
32. Can You Stop The Rain
33. Candy Man, The
34. Can't Get Enough Of Your Love
35. Can't Let Go
36. Careless Whisper
37. Celebration
38. Cherish
39. China Grove
40. City Lights
41. Close The Door
42. Cold Sweat
43. Come Fly With Me
44. Confessions (Pt 2)
45. Cowboys And Angels
46. Crazy For You
47. Crazy In Love
48. Cry Me A River
49. Dance To The Music
50. Dare Me
51. Darling Je Vous Aime Beaucoup
52. Days Of Wine And Roses, The
53. Different Corner, A
54. Do You Know The Way To San Jose
55. Don't Ask Me Why
56. Don't Leave Me This Way
57. Don't Let Me Be Misunderstood
58. Don't Look Back
59. Don't Tell Me
60. Don't You Know What The Night Can Do
61. Embraceable You
62. Emotions
63. Endless Love
64. Erotica
65. Evergreen
66. Everyday People
67. Express Yourself
68. Expressway To Your Heart
69. Family Affair
70. Feel Like Making Love
71. Finer Things, The
72. Flesh For Fantasy
73. Fly Away
74. Fools Rush In
75. For You
76. Forever

| | |
|---|---|
| 77. | Freedom |
| 78. | From Here To Eternity |
| 79. | From This Moment On |
| 80. | Frozen |
| 81. | Get Happy |
| 82. | Get Up Offa That Thing |
| 83. | Gimme Some Lovin' |
| 84. | Good Times |
| 85. | Good Vibrations |
| 86. | Goodbye |
| 87. | Goody Goody |
| 88. | Great Balls Of Fire |
| 89. | Guilty |
| 90. | Hallelujah I Love Her So |
| 91. | Heartlight |
| 92. | Hello Mary Lou |
| 93. | Here We Are |
| 94. | Hero |
| 95. | Higher Love |
| 96. | Hold Me |
| 97. | Hold On I'm Coming |
| 98. | Holding On |
| 99. | Holiday |
| 100. | Honey |
| 101. | Hopelessly Devoted To You |
| 102. | Horse With No Name, A |
| 103. | Hot Pants |
| 104. | Hot Stuff |
| 105. | How Can You Mend A Broken Heart |
| 106. | How Deep Is Your Love |
| 107. | How Do You Keep The Music Playing |
| 108. | How Will I Know |
| 109. | I Cross My Heart |
| 110. | I Feel Love |
| 111. | I Got A Name |
| 112. | I Got You |
| 113. | I Got You (I Feel Good) |
| 114. | I Got You Babe |
| 115. | I Had The Craziest Dream |
| 116. | I Have Nothing |
| 117. | I Honestly Love You |
| 118. | I Know What Love Is |
| 119. | I Love Paris |
| 120. | I Love You |
| 121. | I Made It Through The Rain |
| 122. | I Need You |

| 123. | I Never Loved A Man The Way That I Love You |
| 124. | I Only Have Eyes For You |
| 125. | I Say A Little Prayer |
| 126. | I Started A Joke |
| 127. | I Wanna Be Loved By You |
| 128. | I Want To Take You Higher |
| 129. | I Will Survive |
| 130. | I Wish |
| 131. | If It Makes You Happy |
| 132. | If You Don't Know Me By Now |
| 133. | I'll Remember |
| 134. | I'm Alive |
| 135. | I'm Sorry |
| 136. | I'm Your Baby Tonight |
| 137. | In The Midnight Hour |
| 138. | Inseparable |
| 139. | Islands In The Stream |
| 140. | It Matters To Me |
| 141. | It's A Mans, Mans, Mans World |
| 142. | It's My Party |
| 143. | I've Got You Under My Skin |
| 144. | I've Gotta Be Me |
| 145. | Jesus To A Child |
| 146. | Jive Talking |
| 147. | Jump |
| 148. | Just You N' Me |
| 149. | Justify My Love |
| 150. | Karma |
| 151. | Killing Me Softly |
| 152. | Kiss On My List |
| 153. | Lady Is A Tramp, The |
| 154. | Lady Will Power |
| 155. | Lay Down Sally |
| 156. | Le Freak |
| 157. | Let's Go Get Stoned |
| 158. | Let's Make Love |
| 159. | Let's Twist Again |
| 160. | Lipstick On Your Collar |
| 161. | Listen People |
| 162. | Listen To The Music |
| 163. | Live To Tell |
| 164. | Lonely Days |
| 165. | Lonely People |
| 166. | Long Train Running |
| 167. | Louisiana Woman Mississippi Man |
| 168. | Love And Marriage |

169.    Love Balld
170.    Love I Lost (Part 1), The
171.    Love Is
172.    Love So Right
173.    Love T K O
174.    Love To Love You Baby
175.    Love Train
176.    Low
177.    Lucky One, The
178.    Mack The Knife
179.    Maggie Mae
180.    Make Me Smile
181.    Man I Love, The
182.    Man That Got Away, The
183.    Maneater
184.    Me And Mrs. Jones
185.    Melissa
186.    Merry Christmas Baby
187.    Midnight Rider
188.    Monkey
189.    More
190.    More Than A Woman
191.    Morning After, The
192.    Mother Popcorn
193.    Mrs. Brown, You've Got A Lovely Daughter
194.    Music Box, The
195.    Must Have Got Lost
196.    My Cup Runneth Over
197.    My Funny Valentine
198.    My Kind Of Town
199.    My Special Angel
200.    Naughty Girl
201.    Never My Love
202.    Nice And Easy
203.    Night And Day
204.    Nights On Broadway
205.    No More Drama
206.    Now And Forever
207.    Old Days
208.    On A Night Like This
209.    On My Own
210.    On The Radio
211.    Once In A Lifetime
212.    One Hundred Ways
213.    One Moment In Time
214.    Open Your Heart

215. Outside
216. Over You
217. Papa Don't Preach
218. Papa's Got A Brand New Bag
219. Pennies From Heaven
220. People
221. Picture
222. Piece Of My Heart
223. Playing With Fire
224. Please Please Please
225. Power Of Goodbye, The
226. Power Of Love, The
227. Power Of The Dream, The
228. Practice What You Preach
229. Prayer, The
230. Private Eyes
231. Quando Quando Quando
232. Raindrops Keep Falling On My Head
233. Ray Of Light
234. Real Love, The
235. Red Roses For A Blue Lady
236. Reminiscing
237. Rich Girl
238. Rock And Roll
239. Rock The Boat
240. Rocky Mountain High
241. Roll With It
242. Rose, The
243. Runaround Sue
244. Sara Smiles
245. Save The Last Dance For Me
246. Say It Loud (I'm Black And I'm Proud)
247. Say Say Say
248. Scream
249. Secret Love
250. Shake It Off
251. Shame
252. She's Gone
253. Shout
254. Sister Golden Hair
255. Slow Hand
256. Someone To Watch Over Me
257. Sometimes
258. Somewhere
259. Sooner Or Later
260. Soul Man

261. Stand
262. Star People
263. Staying Alive
264. Strangest Thing, The
265. Suddenly
266. Summer Wind
267. Summertime
268. Sunny
269. Sunny Afternoon
270. Sunshine On My Shoulders
271. Take A Bow
272. Take Me Home Country Roads
273. Talk To Me
274. Tea For Two
275. Teenager In Love, A
276. Tell Him
277. Thank You (Falettinme Be Mice Elf Agin)
278. That's All Right
279. That's The Way
280. That's What Friends Are For
281. There Goes My Baby
282. They Can't Take That Away From Me
283. This Kiss
284. This Magic Moment
285. This Used To Be My Playground
286. Three Coins In The Fountain
287. Till
288. Tin Man, The
289. To Love Somebody
290. To Love You More
291. Too Funky
292. Too Much Heaven
293. Tragedy
294. True Blue
295. True Love
296. Turn The Beat Around
297. U Got It Bad
298. Ventura Highway
299. Wake Up Everybody
300. Walk Right Back
301. Walking My Baby Back Home
302. Wanderer, The
303. We Are Family
304. We Belong Together
305. We Don't Need Another Hero
306. Wedding Song, The

307. What It Takes
308. What'd I Say
309. What's Love Got To Do With It
310. When A Man Loves A Woman
311. When I Fall In Love
312. Where Are You Now
313. White Room
314. Wild One
315. Wind Beneath My Wings, The
316. Witchcraft
317. Wooden Heart
318. Words
319. You And Me
320. You Can Make It If You Try
321. You Don't Know Me
322. You Don't Own Me
323. You Give Me Love
324. You Make Me Feel So Young
325. You Make My Dreams
326. You Should Be Dancing
327. You'll Never Find Another Love Like Mine
328. You'll See
329. Young Girl
330. Your Cheating Heart
331. You're The First The Last My Everything
332. You're The One I Want
333. Zing Went The Strings Of My Heart

# EXHIBIT "7"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Monster Hits*" brand advertised, distributed and sold by the ECK Defendants)

|     | **Title** |
|-----|-----------|
| 1.  | Absolutely |
| 2.  | All My Life |
| 3.  | All Star |
| 4.  | All You Wanted |
| 5.  | Amazed |
| 6.  | Angel Of Mine |
| 7.  | Angels In Waiting |
| 8.  | Arthurs Theme |
| 9.  | Believe |
| 10. | Blurry |
| 11. | Breathe |
| 12. | Bring On The Rain |
| 13. | Bubba Hide |
| 14. | Carrying Your Love With Me |
| 15. | Complicated |
| 16. | Count Me In |
| 17. | Crush |
| 18. | Cry Me A River |
| 19. | Dance With Me |
| 20. | Dance With The One That Brought You |
| 21. | Dare To Dream |
| 22. | Don't Tell Me |
| 23. | Drowning |
| 24. | Escape |
| 25. | Everything You Want |
| 26. | Everywhere |
| 27. | Fall Into Me |
| 28. | Family Affair |
| 29. | For My Broken Heart |
| 30. | For You |

31.   Fourteen Minutes Old
32.   Get Over Yourself
33.   Gone
34.   Gonna Get A Life
35.   Goodbye To You
36.   Have You Forgotten
37.   He Talks To Me
38.   Heard It All Before
39.   Heartland
40.   Hero
41.   Horse With No Name, A
42.   How Can I Help You Say Goodbye
43.   How Forever Feels
44.   How You Remind Me
45.   I Fell In The Water
46.   I Knew I Loved You
47.   I Love You
48.   I Need You
49.   I'll Still Be Loving You
50.   I'm Alive
51.   I'm Movin' On
52.   Incomplete
53.   Inside Out
54.   It Only Hurts When I Cry
55.   It's Always Something
56.   It's Been A While
57.   Love Don't Cost A Thing
58.   Love In The First Degree
59.   Love Me
60.   Love's Got A Hold On You
61.   Mrs. Steven Rudy
62.   No More Drama
63.   Now That I Found You
64.   On A Night Like This
65.   Pour Me
66.   Praying For Daylight
67.   Ray Of Light
68.   Renegades, Rebles And Rogues
69.   Rock The Boat
70.   Running Away
71.   She Couldn't Change Me
72.   Simply Irresistable
73.   Sk8ter Boi
74.   Smile
75.   Smooth
76.   Somebody Like You

| | |
|---|---|
| 77. | Something Like That |
| 78. | Sometimes |
| 79. | Thank You |
| 80. | Thats All |
| 81. | Then The Morning Comes |
| 82. | This Kiss |
| 83. | This Woman And This Man |
| 84. | To Where You Are |
| 85. | Too Bad |
| 86. | Torn |
| 87. | Try Again |
| 88. | Unbreakable Heart |
| 89. | Unbroken |
| 90. | When I Call Your Name |
| 91. | When I Think About Angels |
| 92. | When You Lie Next To Me |
| 93. | Where Are You Now |
| 94. | Where I Come From |
| 95. | Where My Girls At |
| 96. | Where Would You Be |
| 97. | Whisper My Name |
| 98. | Why They Call It Falling |
| 99. | Wrapped Up In You |
| 100. | Wrong Night |
| 101. | Yes! |
| 102. | You Can't Lose Me |
| 103. | You Rock My World |

# EXHIBIT "8"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Music Maestro*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. Blueberry Hill
2. Embraceable You
3. Fever
4. I Only Have Eyes For You
5. Shake Rattle And Roll
6. Tell Me Why
7. Wooden Heart
8. You Don't Know Me
9. You're Getting To Be A Habit With Me

# EXHIBIT "9"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Northstar*" brand advertised, distributed and sold by the ECK Defendants)

|  | **Title** |
|---|---|
| 1. | 99.9% Sure |
| 2. | Absolutely |
| 3. | Addicted |
| 4. | Affirmation |
| 5. | All For You |
| 6. | Angel |
| 7. | Animals |
| 8. | Answer The Phone |
| 9. | Are You Happy Now |
| 10. | At The End Of The Day |
| 11. | Be Without You |
| 12. | Best I Ever Had |
| 13. | Big Time |
| 14. | Boy Like You, A |
| 15. | Boyfriend |
| 16. | Breakaway |
| 17. | Breathe |
| 18. | Breathe Your Name |
| 19. | Building Bridges |
| 20. | Burn |
| 21. | Caramel |
| 22. | Celebrity |
| 23. | Crazy In Love |
| 24. | Dance With Me |
| 25. | Dare To Dream |
| 26. | Didn't I |
| 27. | Disappear |
| 28. | Don't Forget About Us |
| 29. | Don't Tell Me |
| 30. | Don't Waste My Time |

31. Don't Worry 'bout A Thing
32. Drowning
33. Dumb Girls
34. Energy
35. Everything
36. Everything Changes
37. Everything To Me
38. Everything You Want
39. Everywhere
40. Fade
41. Falling
42. Far Away
43. Feelin' Way Too Damm Good
44. Forever
45. Full Moon
46. Get Over Yourself
47. Girls Lie Too
48. Gone
49. Good Friend
50. Good Times
51. Have You Forgotten
52. Help Me
53. Hero
54. Hicktown
55. How Cool Is That
56. How Love Should Be
57. I Can't Unlove You
58. I Don't Want To Be
59. I Got You
60. I Lost It
61. I Love My Life
62. I Melt
63. I Need You
64. I Wanna Make You Cry
65. I Want My Money Back
66. I'd Do Anything
67. If I Am
68. If I Were You
69. I'll Die Tryin'
70. I'm Alive
71. I'm Not A Girl, Not Yet A Woman
72. I'm Taking The Wheel
73. In A Little While
74. Incomplete
75. Inside Out
76. Inside Your Heaven

77.     It Wasn't Me
78.     It's All How You Look At It
79.     Johnny Cash
80.     Just What I Do
81.     Keep Your Hands To Yourself
82.     Leave The Pieces
83.     Live Like You Were Dying
84.     Loco
85.     Love Don't Cost A Thing
86.     Love Song, The
87.     Love Will Always Win
88.     Meanwhile Back At The Ranch
89.     Memphis Soul Song
90.     Miracle
91.     Mississippi Girl
92.     More
93.     Mrs. Steven Rudy
94.     Never Again
95.     Never Mind Me
96.     No Place Like Home
97.     Nothing On But The Radio
98.     On A Night Like This
99.     Perfect
100.    Photograph
101.    Pickin' Wildflowers
102.    Pinch Me
103.    Put Your Best Dress On
104.    Remedy, The
105.    Rich Girl
106.    Sad Eyes
107.    Same Direction
108.    Savin' Me
109.    Shake It Off
110.    She Ain't Right
111.    She Couldn't Change Me
112.    She Doesn't Dance
113.    Single Father
114.    Sk8er Boi
115.    Somebody
116.    Someday
117.    Something's Gotta Give
118.    Sometimes
119.    Still On Your Side
120.    Stuck
121.    Stupid Girls
122.    Summertime

123.  Sunshine And Summertime
124.  Then They Do
125.  Things Change
126.  Too Little Too Late
127.  Truth About Men, The
128.  Unbroken
129.  Untitled ( How Can This Happen )
130.  Upside Down
131.  Was That My Life
132.  We Belong Together
133.  What Do You Know About Love
134.  When I Think About Cheatin'
135.  When It Comes
136.  When It's Over
137.  When You Lie Next To Me
138.  Where Would You Be
139.  Wherever You Are
140.  Why Don't You And I
141.  Wordplay
142.  You And Me
143.  You Are
144.  You Made Me That Way
145.  You're A God
146.  You're Like Coming Home

# EXHIBIT "10"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Nutech*" brand advertised, distributed and sold by the ECK Defendants)

**Title**

1.   Absolutely (Story Of A Girl)
2.   Across The River
3.   Addicted To Love
4.   Affirmation
5.   All For You
6.   All I Want Is A Life
7.   All My Life
8.   All Star
9.   All The Man That I Need
10.  All You Wanted
11.  Allison Road
12.  Alone
13.  Alone Again
14.  Always
15.  Amazed
16.  And She Was
17.  And Still
18.  Angel
19.  Angel Eyes
20.  Angel Of Mine
21.  Angels In Waiting
22.  Another Sad Love Song
23.  Another Time Another Place
24.  Any Day Now
25.  Anyone At All
26.  Anything Goes
27.  Anytime You Need A Friend
28.  Are You Happy Now
29.  Are You Ready For Love?
30.  Arthur's Theme (The Best That You..)

31. As Long As I Have You
32. As Time Goes By
33. At Long Last Love
34. At The End Of The Day
35. Baby Come Back
36. Baby Likes To Rock It
37. Baby Now That I've Found You
38. Back When
39. Bad Boys
40. Bad Day
41. Bang And Blame
42. Be Careful (Cuidado Con Mi Corazon)
43. Beat Goes On, The
44. Beautiful Stranger
45. Beer Thirty
46. Behind Closed Doors
47. Believe
48. Best I Ever Had
49. Best Of My Love
50. Bewitched
51. Bittersweet Me
52. Black Or White
53. Blueberry Hill
54. Blurry
55. Body & Soul
56. Boys Of Summer, The
57. Breakaway
58. Breathe
59. Breathe Your Name
60. Bring It All To Me
61. Buckaroo
62. Build Me Up Buttercup
63. Burn
64. But I Will
65. By The Book
66. Call & Answer
67. Can We
68. Can You Read My Mind
69. Candy Man
70. Can't Let Go
71. Careless Whisper
72. Carrying Your Love With Me
73. Cat's In The Cradle
74. Caught Up In The Rapture
75. Causing A Commotion
76. Celebration

77.   Celebrity
78.   Chain Of Fools
79.   Chained To You
80.   Chattahoochee
81.   Cherish
82.   Childhood
83.   Chill Of An Early Fall, The
84.   Christmas
85.   Closing Time
86.   Come Clean
87.   Come On Over Here
88.   Come Over
89.   Complicated
90.   Copperhead Road
91.   Count Me In
92.   Crash And Burn
93.   Crazy For You
94.   Crazy In Love
95.   Creep
96.   Crush
97.   Cry Me A River
98.   Daddy's Money
99.   Daisy Jane
100.  Dance To The Music
101.  Dance With Me
102.  Daysleeper
103.  Desperado
104.  Doctor Time
105.  Don't Ask Me Why
106.  Don't Fence Me In
107.  Don't Leave Home
108.  Don't Leave Me This Way
109.  Don't Let Me Be Misunderstood
110.  Don't Look Back
111.  Don't Make Me Over
112.  Don't Rain On My Parade
113.  Don't Stop 'till You Get Enough
114.  Don't Take The Girl
115.  Don't Tell Me
116.  Don't Turn Off The Lights
117.  Don't Wanna Fall In Love
118.  Don't You Want Me
119.  Eighteen Wheels & A Dozen Roses
120.  El Shaddai
121.  Embraceable You
122.  Emotions

123. Endless Love
124. Escape
125. Even If My Heart Would Break
126. Every Morning
127. Every Once In A While
128. Everything
129. Everything Changes
130. Everything You Want
131. Everything's Coming Up Roses
132. Everywhere
133. Expressway To Your Heart
134. Extra Ordinary
135. Eye Of The Tiger
136. Faded Love
137. Faith In Me Faith In You
138. Falling For The First Time
139. Falling In Love Again
140. Falls Apart (Run Away)
141. Feel Like Makin' Love
142. Feels So Right
143. Fields Of Gray
144. First Noel, The
145. Fly
146. Fly (Angel Song)
147. Fly Away
148. Follow You Down
149. Fool
150. For My Broken Heart
151. For You
152. Forever
153. Found Out About You
154. Four Leaf Clover
155. Fourteen Minutes Old
156. Friends
157. From This Moment On
158. Frosty The Snowman
159. Frozen
160. Funky Town
161. Funny Honey
162. Get Happy
163. Get Here
164. Get In Line
165. Get Me To The Church On Time
166. Get Over Yourself
167. Girl Is Mine, The
168. Girl Thang

169. Gone
170. Good Ol' Boys
171. Good Stuff, The
172. Good Time Charlie's Got The Blues
173. Good Times
174. Good Vibration
175. Goodbye
176. Goodbye To You
177. Goody Goody
178. Graduation (Friends Forever)
179. Great Ball Of Fire
180. Great Beyond, The
181. Guilty
182. Guitars & Cadillacs
183. Hanky Panky
184. Happy Birthday
185. Hard To Say I'm Sorry
186. Harden My Heart
187. Have You Forgotten
188. Have You Seen Her
189. Heal The World
190. Heart Like A Hurricane
191. Heart Of Stone
192. Heart Over Mind
193. Heartache Tonight
194. Heartland
195. Heartlight
196. Hello Stranger
197. Here We Are
198. Here With Me
199. Hero
200. Hero (Radio Version)
201. He's A Heartache
202. He's A Rebel
203. Higher Ground
204. Hold Me
205. Holiday
206. Holiday In My Head
207. Home
208. Hometown Honeymoon
209. Honey
210. Hooray For Hollywood
211. Horse With No Name
212. Hot Fun In The Summertime
213. Hot Stuff
214. Hotel California

| | |
|---|---|
| 215. | House Of Love |
| 216. | How Can I Help You Say Goodbye |
| 217. | How Deep Is Your Love |
| 218. | How Do You Keep The Music Playing |
| 219. | How Forever Feels |
| 220. | How You Remind Me |
| 221. | Hunter |
| 222. | Hurry Sundown |
| 223. | I Believe In The Man In The Sky |
| 224. | I Cross My Heart |
| 225. | I Get A Kick Out Of You |
| 226. | I Got A Name |
| 227. | I Got You |
| 228. | I Got You Babe |
| 229. | I Have Nothing |
| 230. | I Honestly Love You |
| 231. | I Knew I Loved You |
| 232. | I Love You |
| 233. | I Love Your Smile |
| 234. | I Made It Through The Rain |
| 235. | I Need You |
| 236. | I Only Have Eyes For You |
| 237. | I Really Don't Want To Know |
| 238. | I Saw The Light |
| 239. | I Say A Little Prayer |
| 240. | I Want Your Sex |
| 241. | I Will Survive |
| 242. | I Won't Need You Anymore |
| 243. | I'd Do Anything |
| 244. | If I Were You |
| 245. | If It Makes You Happy |
| 246. | If You Could Only See |
| 247. | If You Don't Know Me By Now |
| 248. | I'll Never Fall In Love Again |
| 249. | I'll Remember |
| 250. | I'm Alive |
| 251. | I'm Gonna Love You Just A Little.. |
| 252. | I'm Movin' On |
| 253. | I'm Not A Girl, Not Yet A Woman |
| 254. | I'm Sorry |
| 255. | I'm Still Here |
| 256. | I'm With You |
| 257. | I'm Your Baby Tonight |
| 258. | In A Little While |
| 259. | In The Heart Of A Woman |
| 260. | Inseparable |

261. Inside Out
262. Istanbul (Not Constantinople)
263. It Don't Matter To The Sun
264. It Matters To Me
265. It Will Have To Do (Until The Real Thing...)
266. It's All Been Done
267. It's All How You Look At It
268. It's Been A While
269. It's Five O'Clock Somewhere
270. It's My Party
271. It's Your Call
272. I've Got A Crush On You
273. I've Got You Under My Skin
274. Jacob's Ladder
275. Jealous Bone
276. Jimmy's Got A Girlfriend
277. Jive Talkin'
278. Jukebox With Country Song, A
279. Jump
280. Just One Of Those Things
281. Just What I Do
282. Keep It Together
283. Killing Me Softly With His Song
284. Kiss Me
285. Kiss On My List
286. La Bamba
287. La Isla Bonita
288. Ladies Night
289. Lady Is A Tramp, The
290. Last Worthless Evening, The
291. Le Freak
292. Learn To Fly
293. Lesson In Leaving
294. Let Me Be The One
295. Let's Call The Whole Thing Off
296. Let's Make Love
297. Let's Twist Again
298. Letting Go
299. Live Like You Were Dying
300. Livin' For The Weekend
301. Lonely People
302. Long Black Limousine
303. Looking Through Your Eyes
304. Losing My Religion
305. Lost In The Fifties
306. Love By Grace

307. Love Is
308. Love Me
309. Love Me Good
310. Love On The Rocks
311. Low
312. Lucky 4 You (Tonight I'm Just Me)
313. Lucky One, The
314. Lucky Star
315. Lullaby Of Broadway
316. Lyin' Eyes
317. Mack The Knife
318. Make It Easy On Yourself
319. Man I Love, The
320. Maneater
321. Massachusetts
322. Me
323. Meanwhile Back At The Ranch
324. Melissa
325. Memphis Soul Song
326. Mending Fences
327. Midnight In Montgomery
328. Minority
329. Miracle
330. Missing You
331. Mistle Toe & Holly
332. More Than A Woman
333. Morning After, The
334. Mr. Bojangles
335. Mr. Melody
336. Mrs. Steven Rudy
337. My Father's Eyes
338. My Funny Valentine
339. My Kind Of Town
340. My Special Angel
341. Na Na Hey Hey Kiss Him Goodbye
342. Naughty Girl
343. Never Again
344. New Kid In Town
345. Next Time I Fall
346. Nice Work If You Can Get It
347. Night & Day
348. Night Fever
349. Night They Drove Old Dixie Down, The
350. No More Drama
351. No More Looking Over My Shoulder
352. No Ordinary Love

353. No Place Like Home
354. Nobody's Fool
355. Not On Your Love
356. Not That Different
357. Nothing On But The Radio
358. Nothing Really Matters
359. Now & Forever
360. Nuttin' For Christmas
361. Oh Girl
362. Old Pair Of Shoes, An
363. On A Clear Day
364. On A Mission
365. On A Night Like This
366. On My Own
367. On The Radio
368. On The Street Where You Live
369. One Less Bell To Answer
370. One Moment Time
371. One More Try
372. One Of A Kind Pair Of Fools
373. One Of These Nights
374. One Of Us
375. One Voice
376. One Way Ticket
377. Only God Knows Why
378. Ooh La La
379. Passionate Kisses
380. People
381. Perfect
382. Picture
383. Piece Of My Heart
384. Pieces Of Me
385. Pinch Me
386. Pocket Of A Clown
387. Poor Poor Pitiful Me
388. Pour Me
389. Power Of Goodbye, The
390. Power Of Love, The
391. Prayin' For Daylight
392. Price To Pay
393. Promise I Make, A
394. Put Your Best Dress On
395. Quando Quando Quando
396. Raindrops Keep Falling On My Head
397. Ramblin' Man
398. Ray Of Light

399. Real Love
400. Real World
401. Remedy (I Wont Worry), The
402. Remember The Time
403. Rescue Me
404. Rhinestone Cowboy
405. Right For Me
406. Right Here
407. Right Place Wrong Time
408. Righteously
409. Rock The Boat
410. Roll With It
411. Rollin'
412. Rose Colored Glasses
413. Rose, The
414. Runaround Sue
415. Runaway Train
416. Sara Smile
417. Save A Horse (Ride A Cowboy)
418. Save The Last Dance For Me
419. Save Tonight
420. Say It Loud I'm Black And I'm Proud
421. Sea Cruise
422. Sealed With A Kiss
423. Secret
424. Send In The Clowns
425. Sex & Candy
426. Shadow
427. Shake Rattle & Roll
428. Shame
429. She Couldn't Change Me
430. She Hates Me
431. She's Gone
432. She's In Love With The Boy
433. She's Out Of My Life
434. Shout
435. Shut Up
436. Since I Fell For You
437. Sister Golden Hair
438. Sixteen Candles
439. Sixteen Tons
440. Sk8er Boi
441. Slow Hand
442. Small World
443. Smooth
444. Smooth Criminal

445. Someday
446. Someone Else's Dream
447. Something Beautiful
448. Something Like That
449. Sometimes
450. Sometimes Love Just Ain't Enough
451. Somewhere
452. Soon It's Gonna Rain
453. Sooner Or Later
454. Stairway To Heaven
455. Stand
456. Starting Over Again
457. Stayin' Alive
458. Still On Your Side
459. Storm Warning
460. Strength Of A Woman
461. Strong Enough
462. Stuck
463. Stupid Girl
464. Suddenly
465. Summer Wind
466. Summertime Blues
467. Sunny
468. Sunny Came Home
469. Sunshine On My Shoulders
470. Sweet Southern Comfort
471. Take Me Home Country Roads
472. Take This Job And Shove It
473. Talk To Me
474. Tell Him
475. Tell Me Why
476. Tennessee Flat Top Box
477. Thank Heaven For Little Girls
478. Thanks To You
479. That's All Right
480. That's The Way
481. That's What She Gets For Loving Me
482. Then The Morning Comes
483. Then They Do
484. There's No Limit
485. These Are The Days
486. They Call The Wind (Maria)
487. They Can't Take That Away From Me
488. Thin Line Between Love & Hate
489. Things Change
490. Things I'll Never Say

491. Third Rate Romance
492. This Kiss
493. This Love
494. This Used To Be My Playground
495. This Will Be
496. Thousand Miles From Nowhere, A
497. Times Like These
498. Tin Man
499. To Be With You
500. To Love Somebody
501. To Where You Are
502. Tom's Diner
503. Too Bad
504. Too Hot
505. Too Little Too Late
506. Torn
507. Tragedy
508. True Blue
509. True Love
510. Try To Remember
511. Turn The Beat Around
512. Twenty Years Ago
513. U Got It Bad
514. Unbreakable Heart
515. Until I Fall Away
516. Unusually Unusual
517. Use Ta Be My Girl
518. Ventura Highway
519. Viva Las Vegas
520. Vogue
521. Wake Me Up Before You Go Go
522. Walk Right Back
523. Walkaway Joe
524. Walkin' On The Sun
525. Wanderer, The
526. Way It Is, The
527. Way, The
528. We Are All Made Of Stars
529. We Don't Need Another Hero
530. We May Never Love Like This Again
531. Wedding Song, The
532. What If I Said
533. What It's Like
534. What The World Needs
535. When A Man Loves A Woman
536. When I Fall In Love

537. When I Think About Angels
538. When It's Over
539. When You Tell Me That You Love Me
540. Where Are You Now
541. Where I Come From
542. Where Or When
543. Whisper My Name
544. White Flag
545. Whoever's In New England
546. Why
547. Why Don't You And I
548. Wild Horses
549. Wild One
550. Will You Be There
551. Wind Beneath My Wings
552. Winter Wonderland
553. Wishing It Was
554. Wishing On A Star
555. Witchcraft
556. Witchy Woman
557. Woke Up This Morning
558. World I Know, The
559. Wouldn't It Be Loverly
560. Wrapped Up In You
561. www.memory
562. Yes!
563. You
564. You Are
565. You Can't Lose Me
566. You Look So Good In Love
567. You Make Me Feel Brand New
568. You Make Me Feel So Young
569. You Mean The World To Me
570. You Needed Me
571. You Should Be Dancing
572. You'd Be So Nice To Come Home To
573. You'll Never Find Another Love...
574. Young Girl
575. Your Cheatin' Heart
576. You're A God
577. You're Still Here
578. You're The First The Last My Everything
579. You're The Inspiration

# EXHIBIT "11"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Pocket Songs*" brand advertised, distributed and sold by the ECK Defendants)

**Title**

1.  (All I Want For Christmas Is) My Two Front Teeth
2.  (There's Gotta Be) More To Life
3.  Absolutely (Story Of A Girl)
4.  Addicted To Love
5.  After Midnight
6.  Ain't No Way
7.  All For You
8.  All I Want For Christmas Is My Two Front Teeth
9.  All I Want Is A Life
10. All My Life
11. All Of You
12. All Star
13. All You Wanted
14. Alone
15. Already Gone
16. Always
17. Amarillo By Morning
18. Amazed
19. Angel
20. Angel Eyes
21. Angel Of Mine
22. Annie's Song
23. Another Part Of Me
24. Another Sad Love Song
25. Anyone At All
26. Anything But Ordinary
27. Anything Goes
28. Anytime You Need A Friend
29. Are You Happy Now
30. Arthur's Theme

31. As Time Goes By
32. Autobiography
33. Baby Likes To Rock It
34. Back Home Again
35. Back When
36. Bad
37. Bad Boys
38. Bad Girls
39. Bang Bang (My Baby Shot Me Down)
40. Be Careful
41. Beat It
42. Beautiful Stranger
43. Because Of You
44. Beer Thirty
45. Begin The Beguine
46. Believe
47. Betcha By Golly, Wow
48. Better Love Next Time
49. Bewitched (Reprise)
50. Big Dreams In A Small Town
51. Big Time, The
52. Billie Jean
53. Black Or White
54. Black Water
55. Blueberry Hill
56. Blues In The Night, The
57. Body And Soul
58. Boulevard Of Broken Dreams, The
59. Break Up To Make Up
60. Breakaway
61. Breathe
62. Broken Wings
63. Burn
64. But I Will
65. But Not For Me
66. Camelot
67. Can You Stop The Rain
68. Candy Man, The
69. Can't Get Enough Of Your Love
70. Can't Let Go
71. Caramel
72. Careless Whisper
73. Cat's In The Cradle, The
74. Caught Up In The Rapture
75. Celebration
76. Celebrity

77. Chain Of Fools
78. Chattahoochee
79. Cherish
80. Christmas Memories
81. Christmas Waltz
82. Christmas Waltz, The
83. Close The Door
84. Come Back To Me
85. Come Clean
86. Come Fly With Me
87. Come Over
88. Complicated
89. Confessions Part 2
90. Control
91. Could It Be I'm Falling In Love
92. Could've Been Me
93. Crash And Burn
94. Crazy For You
95. Crazy In Love
96. Crazy Love (Phenomenon)
97. Crush
98. Cry Me A River
99. Cry Of The Wild Goose, The
100. Crying In The Chapel
101. Dance To The Music
102. Dance With Me
103. Dance With The One That Brought You
104. Dancy's Dream
105. Darling Je Vous Aime Beaucoup
106. Day In, Day Out
107. Days Of Wine And Roses, The
108. Didn't I
109. Didn't I (Blow Your Mind This Time)
110. Dilemma
111. Dime
112. Dirty Diana
113. Do You Know The Way To San Jose
114. Don't Ask Me Why
115. Don't Cry Baby
116. Don't Leave Me This Way
117. Don't Let Me Be Misunderstood
118. Don't Make Me Over
119. Don't Rain On My Parade
120. Don't Stop Till You Get Enough
121. Don't Take The Girl
122. Don't Take Your Guns To Town

123.   Don't Tell Me
124.   Don't Turn Off The Lights
125.   Dreamlover
126.   Drinking Again
127.   Drowned World
128.   Drowning
129.   Ease On Down The Road
130.   Embraceable You
131.   Emotions
132.   Endless Love
133.   Escape
134.   Every Little Step
135.   Every Morning
136.   Everybody Hurts
137.   Everything You Want
138.   Everything's Coming Up Roses
139.   Everytime We Say Goodbye
140.   Everywhere
141.   Express Yourself
142.   Faded Love
143.   Faith
144.   Falling
145.   Falls Apart
146.   Family Affair
147.   Father Figure
148.   Feel Like Making Love
149.   First Noel, The
150.   Fly
151.   Fly Away
152.   Follow Me
153.   Fools Rush In
154.   For My Broken Heart
155.   For You
156.   Forever
157.   Forty Second Street
158.   Freedom
159.   From Here To Eternity
160.   From This Moment On
161.   Frosty The Snowman
162.   Frozen
163.   Funny Honey
164.   Get Happy
165.   Get Here
166.   Get Me To The Church On Time
167.   Get Over Yourself
168.   Gigi

| | |
|---|---|
| 169. | Gimme Some Lovin' |
| 170. | Girl |
| 171. | Girl Can Rock, The |
| 172. | Girl Thang |
| 173. | Girls, Girls, Girls |
| 174. | God Gave Me You |
| 175. | Gone |
| 176. | Good Stuff, The |
| 177. | Goodbye |
| 178. | Goodbye Girl, The |
| 179. | Goodbye To You |
| 180. | Goody Goody |
| 181. | Graduation (Friends Forever) |
| 182. | Great Balls Of Fire |
| 183. | Grown Up Christmas List |
| 184. | Guilty |
| 185. | Guitars, Cadillacs |
| 186. | Gypsy Road |
| 187. | Hangin' Around With You |
| 188. | Hanky Panky |
| 189. | Happy Face |
| 190. | Hard To Say I'm Sorry |
| 191. | Harper Valley P,t,a, |
| 192. | Heal The World |
| 193. | Heart Of Stone |
| 194. | Heart Over Mind |
| 195. | Heartlight |
| 196. | Hello Mary Lou |
| 197. | Here I Go Again |
| 198. | Here We Are |
| 199. | Here With Me |
| 200. | Hero |
| 201. | He's Got You |
| 202. | Higher Ground |
| 203. | Hip Hop Hooray |
| 204. | His Hand In Mine |
| 205. | Home |
| 206. | Home On The Range |
| 207. | Home Sweet Home |
| 208. | Hometown Honeymoon |
| 209. | Honey |
| 210. | Hopelessly Devoted To You |
| 211. | Hot Stuff |
| 212. | House Of Love |
| 213. | How Can I Help You Say Goodbye |
| 214. | How Can You Mend A Broken Heart |

215. How Deep Is Your Love
216. How Do You Keep The Music Playing
217. How Forever Feels
218. How Long Has This Been Going On
219. How To Handle A Woman
220. How Will I Know
221. I Can't Get Started
222. I Can't Wait
223. I Concentrate On You
224. I Could Have Danced All Night
225. I Cover The Waterfront
226. I Cross My Heart
227. I Don't Wanna Cry
228. I Get A Kick Out Of You
229. I Got A Name
230. I Got You (I Feel Good)
231. I Had The Craziest Dream
232. I Have Nothing
233. I Honestly Love You
234. I Knew I Loved You
235. I Know What Love Is
236. I Love Paris
237. I Love You
238. I Made It Through The Rain
239. I Need You
240. I Never Loved A Man The Way I Love You
241. I Only Have Eyes For You
242. I Only Want To Be With You
243. I Really Don't Want To Know
244. I Remember It Well
245. I Saw The Light
246. I Say A Little Prayer
247. I Still Love You
248. I Talk To The Trees
249. I Want Your Sex
250. I Will Survive
251. I Wish
252. I Wish I Were In Love Again
253. I'd Do Anything
254. If Ever I Would Leave You
255. If I Could
256. If I Had $1,000,000
257. If It Makes You Happy
258. If You (Lovin' Me)
259. If You Don't Know Me By Now
260. I'll Be Around

261. I'll Never Fall In Love Again
262. I'll Remember
263. I'll Still Be Loving You
264. I'll String Along With You
265. I'm Alive
266. I'm Beautiful
267. I'm Coming Out
268. I'm Glad I'm Not Young Anymore
269. I'm Gonna Love You Just A Little Bit More, Baby
270. I'm Gonna Make You Love Me
271. I'm Not A Girl, Not Yet A Woman
272. I'm Sorry
273. I'm Still Here (Follies)
274. I'm Stone In Love With You
275. I'm With You
276. I'm Your Baby Tonight
277. I'm Your Man
278. In Da Club
279. In The Midnight Hour
280. Incomplete
281. Inseparable
282. Is This Love
283. Islands In The Stream (No Graphics)
284. It Don't Matter To The Sun
285. It Matters To Me
286. It Never Entered My Mind
287. It Wasn't Me
288. It Will Be Me
289. It's A Man's, Man's, Man's World
290. It's Been Awhile
291. It's De-lovely
292. It's Magic
293. It's My Party
294. It's The End Of The World As We Know It (And I Feel Fine)
295. It's Your Call
296. I've Got A Crush On You
297. I've Got A Gal In Kalamazoo
298. I've Got You Under My Skin
299. I've Gotta Be Me
300. I've Grown Accustomed To His Face
301. Jeepers Creepers
302. Jesus To A Child
303. Jingle Bell Rock
304. Jive Talkin'
305. Jump
306. Just Friends

307.   Just One Of Those Things
308.   Karma
309.   Killing Me Softly With His Song
310.   Kiss Me
311.   Kiss On My List
312.   Kissing A Fool
313.   La Bamba
314.   Lady Is A Tramp, The
315.   Lady Willpower
316.   Last Christmas
317.   Lay Down Sally
318.   Lean Back
319.   Lesson In Leavin'
320.   Let It Snow  Let It Snow  Let It Snow
321.   Let Me Be The One
322.   Let's Call The Whole Thing Off
323.   Let's Do It
324.   Let's Go Get Stoned
325.   Let's Make Love
326.   Let's Twist Again
327.   Letting Go
328.   Light Of The World
329.   Like We Never Loved At All
330.   Listen
331.   Listen To The Music
332.   Live To Tell
333.   Lloviendo Estrellas
334.   Long Lost Friend
335.   Looking Through Your Eyes (Quest For Camelot)
336.   Losing My Religion
337.   Lost In You
338.   Love And Marriage
339.   Love By Grace
340.   Love Don't Cost A Thing
341.   Love Is
342.   Love Me Good
343.   Love On The Rocks
344.   Love T,k,o,
345.   Low
346.   Lucky One, The
347.   Lullaby Of Broadway
348.   Lying To The Moon
349.   Mack The Knife
350.   Maggie May
351.   Make It Easy On Yourself
352.   Make Someone Happy

353. Man I Love, The
354. Man In The Mirror
355. Man That Got Away, The
356. Maneater
357. Maybe
358. Maybe Your Baby's Got The Blues
359. Me
360. Me And Mrs. Jones
361. Me, Myself And I
362. Mending Fences
363. Merry Christmas Baby
364. Mesmerize
365. Midnight In Montgomery
366. Miracle
367. Miss You
368. Missing You
369. Moon Got In My Eyes, The
370. More
371. More I See You, The
372. More Than A Woman
373. Motherless Child
374. Mountain Greenery
375. Move On
376. Mrs. Steven Rudy
377. Music Box, The
378. My Father's Eyes
379. My Funny Valentine
380. My Heart Stood Still
381. My Kind Of Town, Chicago Is
382. My Place
383. Na Na Hey Hey (Kiss Him Goodbye)
384. Naughty Girl
385. Near You
386. Never Again
387. New Fool At An Old Game
388. New York (Hold Her Tight)
389. Next Time I Fall In Love
390. Nice And Easy
391. Nice 'n' Easy
392. Nice Work If You Can Get It
393. Night And Day
394. Night Fever
395. Night They Drove Old Dixie Down, The
396. Night They Invented Champagne, The
397. Nights On Broadway
398. Nightshift

399. No More Drama
400. No Ordinary Love
401. No, No, No Part 2 (Complete Track)
402. Nobody
403. Nobody's Fool
404. Nothing
405. Nothing On But The Radio
406. Nothing Really Matters
407. Now And Forever
408. Now That I Found You
409. Nutting For Christmas
410. Oklahoma
411. On A Clear Day
412. On My Own
413. On The Radio
414. On The Street Where You Live
415. Once In A Lifetime
416. One Hundred Ways
417. One I Love, The
418. One Moment In Time
419. One More Try
420. One Of These Days
421. One Of Us
422. One Way Ticket
423. Only God Knows Why
424. Our Love
425. Outside
426. Over
427. Over You
428. Oye Mi Canto
429. Papa Don't Preach
430. Papa's Got A Brand New Bag
431. Passionate Kisses
432. Pennies From Heaven
433. People
434. People Get Ready
435. Photograph
436. Picture
437. Piece Of My Heart
438. Pieces Of Me
439. Please, Please, Please
440. Power Of Goodbye, The
441. Power Of Love, The
442. Power Of The Dream, The
443. Practice What You Preach
444. Prayer, The

445. Promise I Make, A
446. Promise Me You'll Try
447. Puff, The Magic Dragon
448. Quando, Quando, Quando
449. Radio Free Europe
450. Rain In Spain, The
451. Raindrops Keep Fallin' On My Head
452. Ray Of Light
453. Real Love
454. Reason, The
455. Remedy, The
456. Remember Me
457. Rich Girl
458. Rock Star (no graphics)
459. Rock The Boat
460. Rocky Mountain High
461. Rose, The
462. Roxie
463. Runaround Sue
464. S Wonderful
465. Sad Eyes
466. Sandy
467. Sara Smile
468. Save The Last Dance For Me
469. Save Tonight
470. Say It Isn't So
471. Secret
472. Secret Love
473. Send In The Clowns
474. September In The Rain
475. Shadow
476. Shadows In The Moonlight
477. She Couldn't Change Me
478. She Doesn't Dance
479. She's In Love With The Boy
480. Shiny Happy People
481. Shout
482. Shout At The Devil
483. Show Me
484. Since I Fell For You
485. Singin' In The Rain
486. Sixteen Candles
487. Sixteen Tons
488. Sk8er Boi
489. Slow Ride
490. Small World

| | |
|---|---|
| 491. | Smile |
| 492. | Smooth |
| 493. | So In Love |
| 494. | So What |
| 495. | Somebody Loves Me |
| 496. | Someday |
| 497. | Someone Else's Dream |
| 498. | Someone To Watch Over Me |
| 499. | Someone's Watching Over Me |
| 500. | Something Like That |
| 501. | Something's Gotta Give |
| 502. | Sometimes |
| 503. | Sometimes Love Just Ain't Enough |
| 504. | Somewhere |
| 505. | Soon It's Gonna Rain |
| 506. | Sooner Or Later (Dick Tracy) |
| 507. | Soul Man |
| 508. | South Side |
| 509. | Southern Nights |
| 510. | Speak Low |
| 511. | Spirit Of A Boy, Wisdom Of A Man |
| 512. | Stairway To Heaven |
| 513. | Stand |
| 514. | Star People |
| 515. | Stayin' Alive |
| 516. | Still Of The Night |
| 517. | Strong Enough |
| 518. | Stuck |
| 519. | Suddenly |
| 520. | Summer Wind |
| 521. | Summertime |
| 522. | Summertime Blues |
| 523. | Sunny Came Home |
| 524. | Sunshine On My Shoulders |
| 525. | Sway |
| 526. | Take A Bow |
| 527. | Take Me Home, Country Roads |
| 528. | Taking You Home |
| 529. | Talk To Me |
| 530. | Taxi |
| 531. | Tell Him |
| 532. | Tell Me Why |
| 533. | Tennessee Flat Top Box |
| 534. | Tennessee Local |
| 535. | Testing 1,2,3 |
| 536. | Thank Heaven For Little Girls |

537. Thanks To You
538. That's All
539. That's All Right
540. That's Entertainment
541. That's The Way
542. That's The Way I Like It
543. That's What Friends Are For
544. That's What She Gets For Loving Me
545. Then The Morning Comes
546. There Goes My Baby
547. These Are The Days
548. These Arms
549. They Call The Wind Maria
550. They Can't Take That Away From Me
551. Thinking About Leaving
552. This Guy's In Love With You
553. This Is How We Do It
554. This Kiss
555. This Love
556. This Magic Moment
557. This Used To Be My Playground
558. This Will Be (An Everlasting Love)
559. Three Coins In A Fountain
560. Three Coins In The Fountain
561. Thy Word
562. Till
563. Tilt Ya Head Back
564. To Love Somebody
565. To Love You More
566. To Where You Are
567. Too Funky
568. Too Marvelous For Words
569. Torn
570. Tragedy
571. True Love
572. Try Again
573. Try To Remember
574. Tu
575. Turn The Beat Around
576. Twisted
577. U Don't Know Me (Like U Used To)
578. U Got It Bad
579. Ugly
580. Unbreakable Heart
581. Unbroken
582. Until The End Of Time

583. Until You Come Back
584. Upside Down
585. Via Dolorosa
586. W O L D
587. Wake Me Up When September Ends
588. Walkaway Joe
589. Walking My Baby Back Home
590. Wanderer, The
591. Wanna Be Startin' Somethin'
592. Wasted
593. Way, The
594. We Are Family
595. We Are The World
596. We Don't Need Another Hero
597. We Got The Love
598. Wedding Song
599. What About Now
600. What The World Needs Now Is Love
601. What'd I Say
602. Whatever It Takes
603. What's In It For Me
604. What's Love Got To Do With It
605. What's The Frequency Kenneth
606. When A Man Loves A Woman
607. When I Fall In Love
608. When I Think About Angels
609. When I Think About Cheatin'
610. When It's Over
611. When You Tell Me That You Love Me
612. When Your Lover Has Gone
613. Where Are You Now
614. Where I Come From
615. Where My Girls At
616. Where Or When
617. Where Would You Be
618. Wherever You Are
619. Whisper My Name
620. White Flag
621. Whoever's In New England
622. Why
623. Why Didn't I Think Of That
624. Why Does It Have To Be Wrong Or Right
625. Why Don't You And I
626. Why They Call It Falling
627. Wild Horses
628. Wild One

629. Wind Beneath My Wings, The
630. Winter Wonderland
631. Wishing On A Star
632. Witchcraft
633. Woke Up This Morning (Theme From "the Sopranos")
634. Wouldn't It Be Lovely
635. Wrapped Up In You
636. Wrong Night
637. Wrong Side Of Memphis
638. Www.memory.com
639. You
640. You And Me
641. You Are
642. You Are Everything
643. You Can't Lose Me
644. You Do Something To Me
645. You Don't Know Me
646. You Make Me Feel Brand New
647. You Make Me Feel So Young
648. You Mean The World To Me
649. You Must Have Been A Beautiful Baby
650. You Needed Me
651. You Rock My World
652. You Should Be Dancing
653. You'll Never Find Another Love Like Mine
654. You'll See
655. Your Cheatin' Heart
656. You're Getting To Be A Habit With Me
657. You're Still You
658. You're The First, The Last, My Everything
659. You're The Inspiration
660. Zing Went The Strings Of My Heart

# EXHIBIT "12"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Pop Hits Monthly*" brand advertised, distributed and sold by the ECK Defendants)

|     | **Title**             |
| --- | --------------------- |
| 1.  | Addicted              |
| 2.  | All Star              |
| 3.  | Always                |
| 4.  | Animal                |
| 5.  | Anonymous             |
| 6.  | Baggage               |
| 7.  | Because Of You        |
| 8.  | Believe               |
| 9.  | Best Man, The         |
| 10. | Big Time              |
| 11. | Bounce                |
| 12. | BREAK UP TO MAKE UP   |
| 13. | Bring It On Home      |
| 14. | Building Bridges      |
| 15. | Call On Me            |
| 16. | Can't Let Go          |
| 17. | Change                |
| 18. | Come Back To Me       |
| 19. | Come Over             |
| 20. | Come To Bed           |
| 21. | Crazy In Love         |
| 22. | Crush                 |
| 23. | Dare To Dream         |
| 24. | Duffle Bag Boy        |
| 25. | Dumb Girls            |
| 26. | Entourage             |
| 27. | Epiphany              |
| 28. | Everything            |
| 29. | Everything To Me      |
| 30. | Falling               |

31. FALLING DOWN
32. Far Away
33. Follow Through
34. For You
35. Forever
36. Get Right
37. Get Up
38. Gone
39. Good As Gone
40. Good Stuff, The
41. Goodbye
42. Grillz
43. Headstrong
44. Home
45. House Of Love
46. I Got You
47. I Just Came Back From A War
48. I Keep Coming Back
49. I Knew I Loved You
50. I Live For The Day
51. I Love My Life
52. I Love You
53. If Everyone Cared
54. If She Were Any Other Woman
55. I'll Die Tryin'
56. Inside Of You
57. It Just Comes Natural
58. It's All Right
59. It's Goin' Down
60. Kill Me Now
61. Killing Me Softly
62. King Of All Excuses
63. Kiss Me
64. L.o.v.e.
65. Let Me Love You
66. Listen (From "dreamgirls")
67. LIVE LIKE WE'RE DYING
68. Lost Without You
69. Love Me
70. Low
71. Maneater
72. Men & Mascara
73. Mississippi Girl
74. Nothing On But The Radio
75. Nothing To Prove
76. Number One

| | |
|---|---|
| 77. | Obvious |
| 78. | On The Hotline |
| 79. | Over |
| 80. | Pickin' Wildflowers |
| 81. | Promiscuous |
| 82. | Real Love |
| 83. | Savin' Me |
| 84. | Say Goodbye |
| 85. | Say It Right |
| 86. | Scream |
| 87. | Smooth |
| 88. | So What |
| 89. | Something's Gotta Give |
| 90. | Stand |
| 91. | Stuck |
| 92. | Tell Me |
| 93. | Tell Me About It |
| 94. | There Goes My Baby |
| 95. | Too Little Too Late |
| 96. | Top Back |
| 97. | Torn |
| 98. | Twisted |
| 99. | Unappreciated |
| 100. | Until The End Of Time |
| 101. | Up All Night |
| 102. | Upside Down |
| 103. | Wait A Minute |
| 104. | Walkin' On The Sun |
| 105. | Where Would You Be |
| 106. | Wherever You Are |
| 107. | Why |
| 108. | Why Don't You And I |
| 109. | Workin' For A Livin' |
| 110. | You |

# EXHIBIT "13"
## to
# AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Quick Hitz*" brand advertised, distributed and sold by the ECK Defendants)

|  | **Title** |
|---|---|
| 1. | Addicted |
| 2. | ADDICTED |
| 3. | ALREADY GONE |
| 4. | ANIMALS |
| 5. | Anything But Ordinary |
| 6. | AT THIS MOMENT |
| 7. | Back When |
| 8. | BECAUSE OF YOU |
| 9. | BEST I EVER HAD |
| 10. | BREATHE |
| 11. | CALIFORNIA GURLS |
| 12. | CARELESS WHISPER |
| 13. | CHANGE |
| 14. | Complicated |
| 15. | CRAZY LOVE |
| 16. | CRUSH |
| 17. | CRY ME A RIVER |
| 18. | Don't Take The Girl |
| 19. | Don't Tell Me |
| 20. | EVERYTHING |
| 21. | EVERYTHING TO ME |
| 22. | FAR AWAY |
| 23. | FIGURED YOU OUT |
| 24. | FOREVER |
| 25. | GOODBYE |
| 26. | HEARTACHE TONIGHT |
| 27. | HOME |
| 28. | HOME SWEET HOME |
| 29. | HOW YOU REMIND ME |
| 30. | I'm With You |

31. Inside Your Heaven
32. INSIDE YOUR HEAVEN
33. Just Friends
34. KEROSENE
35. Live Like You Were Dying
36. MAYBE
37. MISERY
38. NEVER AGAIN
39. Perfect
40. PHOTOGRAPH
41. PON DE REPLAY
42. SAVE THE LAST DANCE FOR ME
43. SAY AAH
44. Sk8er Boi
45. SO WHAT
46. SOMEDAY
47. SWAY
48. TAKE A BOW
49. Things I'll Never Say
50. TOO BAD
51. UMBRELLA
52. Wasted
53. WHAT ABOUT NOW

# EXHIBIT "14"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Radio Starz*" brand advertised, distributed and sold by the ECK Defendants)

**Title**
1. All My Life
2. Angel
3. Animal\
4. Bang Bang
5. Beat Goes On, The
6. Because Of You
7. Believe
8. Breakaway
9. Breath\
10. Breathe
11. Brian Wilson
12. Call & Answer
13. From This Moment On
14. Get In Line (Duet version)
15. Gone
16. I Got You Babe
17. I Need You
18. I Only Have Eyes For You
19. If I Had $1,000,000
20. If It Makes You Happy
21. It's All Been Done
22. Jump
23. Little Too Late
24. Looking Through Your Eyes
25. Love On The Rocks
26. Low
27. Old Apartment, The
28. One Way Ticket
29. One Week
30. Picture (M/F Duet)

31.    Piece Of My Heart
32.    Poor Poor Pitiful Me
33.    Revolution
34.    Strong Enough
35.    What It Takes

# EXHIBIT "15"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed *"SDK"* brand advertised, distributed and sold by the ECK Defendants)

**Title**

1. (All I Want For Christmas Is) My Two Front Teeth
2. After Midnight
3. Anything But Ordinary
4. Autobiography
5. Back When
6. Be Without You
7. Bed, The
8. Body And Soul
9. Boyfriend
10. Breathe
11. Candy Man
12. Caramel
13. Celebration
14. Chariot
15. Come Clean
16. Complicated
17. Crazy In Love
18. Crying In The Chapel
19. Don't Tell Me
20. Everything Changes
21. Family Affair
22. Far Away
23. First
24. First Noel, The
25. Fly
26. From This Moment On
27. Frosty The Snowman
28. Get Right
29. Girl Can Rock, The
30. Girls Lie Too

31.   Girls, Girls, Girls
32.   Gone
33.   Goodbye To You
34.   Hero
35.   Holdin' You
36.   Home
37.   Honky Tonk Myself To Death
38.   Hopelessly Devoted To You
39.   I Have Nothing
40.   I Will Survive
41.   I'm Alive
42.   I'm With You
43.   Incomplete
44.   Inside Your Heaven
45.   Is This Love
46.   It Matters To Me
47.   I've Got You Under My Skin
48.   Karma
49.   Kissing A Fool
50.   La Bamba
51.   Lay Down Sally
52.   Live Like You Were Dying
53.   Love On The Rocks
54.   Low
55.   Lucky One, The
56.   Mississippi Girl
57.   Motherless Child
58.   Naughty Girl
59.   Night And Day
60.   Nothing On But The Radio
61.   Over
62.   Photograph
63.   Piece Of My Heart
64.   Pieces Of Me
65.   Pocahontas Proud
66.   Power Of Love
67.   Prayer
68.   Prayer, The
69.   Reason, The
70.   Rockin' Down The Highway
71.   Rocky Mountain High
72.   Sandy
73.   Save A Horse (Ride A Cowboy)
74.   Save The Last Dance For Me
75.   Savin' Me
76.   Shadow

77. Shout
78. Sk8er Boi
79. Slow Hand
80. Smooth
81. Someday
82. Someone's Watching Over Me
83. Speak
84. Stupid Girls
85. Summer Wind, The
86. Summertime
87. Sway
88. Take Me Home, Country Roads
89. Testing 1, 2, 3
90. That's All
91. That's The Way I Like It
92. This Kiss
93. Viva Las Vegas
94. Wasted
95. Way, The
96. We Are Family
97. When I Think About Cheatin'
98. When It Rains
99. Why Don't You & I
100. Wild One
101. Witchcraft
102. Your Cheatin Heart
103. You're Getting To Be A Habit With Me
104. You're Still You

# EXHIBIT "16"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Sound Choice*" brand advertised, distributed and sold by the ECK Defendants)

|  | **Title** |
|---|---|
| 1. | After Midnight |
| 2. | All My Love |
| 3. | All Star |
| 4. | Alone |
| 5. | Always |
| 6. | Amarillo By Morning |
| 7. | Animal |
| 8. | Animals |
| 9. | Anyone Who Isn't Me Tonight |
| 10. | Back When |
| 11. | Bad Is Bad |
| 12. | Because Of You |
| 13. | Believe |
| 14. | Best I Ever Had |
| 15. | Better Love Next Time, A |
| 16. | Billie Jean |
| 17. | Bird, The |
| 18. | Boombastic |
| 19. | Boondocks |
| 20. | Breakaway |
| 21. | Breathe |
| 22. | Bring It On Home |
| 23. | Can't Get Enough |
| 24. | Careless Whisper |
| 25. | Carrying Your Love With Me |
| 26. | Celebrity (Radio Version) |
| 27. | Come Over |
| 28. | Come To Bed |
| 29. | Control |
| 30. | Crazy In Love |

31. Creep
32. Da Ya Think I'm Sexy
33. Dancing Days
34. Domino, Theory, The
35. Don't Ask Me Why
36. Don't Know What You Got
37. Don't Look Back
38. 867-5309 Jenny
39. Every Little Step
40. Everything To Me
41. Everywhere
42. Falling
43. Family Affair
44. Far Away
45. Feel Like Making Love
46. Feelin' Way Too Damn Good
47. Feels So Right
48. Figured You Out
49. First Noel, The
50. Follow Me
51. From Here To Eternity
52. From This Moment On
53. Frosty The Snowman
54. Girls Lie Too
55. Good As Gone
56. Good Time Charlie's Got The Blues
57. Grillz
58. Guilty
59. Heartland
60. Help Me
61. Home
62. Houses Of The Holy
63. How Bad Do You Want It
64. How Forever Feels
65. How You Remind Me
66. I Am That Man
67. I Cross My Heart
68. I Got You
69. I Love You
70. If It Makes You Happy
71. If You Could Only See
72. If Your Girl Only Knew
73. I'm Feeling You (Radio Version)
74. I'm N Luv (Wit A Stripper) (Radio Version)
75. In Da Club
76. Islands In The Stream

77. It's Been A While
78. Johnny Cash
79. Just A Gigolo
80. Kashmir
81. Killing Me Softly
82. L.o.v.e.
83. Laffy Taffy (Radio Version)
84. Lay Down Sally
85. Like We Never Loved At All
86. Listen
87. Little Bit More, A
88. Little More You, A
89. Live Like You Were Dying
90. Llorare Las Penas
91. Lloviendo Estrellas
92. Lonely Days
93. Lost In The Fifties
94. Lost In This Moment (Radio Version)
95. Louisiana Woman Mississippi Man
96. Love Don't Cost A Thing
97. Love Don't Live Here Anymore
98. Love Is All That Really Matters
99. Love Me
100. Love T K O
101. Low
102. Maggie Mae
103. Man In The Mirror
104. Merry Christmas Baby
105. Miss You
106. More Than A Woman
107. My, Oh My
108. Nothing On But Radio
109. Nothing On But The Radio
110. Now That I Found You
111. Now That We Found Love
112. One Of These Days
113. One Way Ticket (Radio Version)
114. Ooh Boy
115. Ooh La La
116. Party On
117. Photograph
118. Pick Up Phone
119. Pickin' Wildflowers
120. Picture
121. Piece Of My Heart
122. Pinch Me

123.    Pocahontas Proud
124.    Push It
125.    Real Love, The
126.    Reminiscing
127.    Revolution
128.    Rich Girl
129.    Rose, The
130.    Save Me
131.    Shake Rattle And Roll
132.    Skoal Ring
133.    Smooth Criminal
134.    Somebody
135.    Someday
136.    Someone You Used To Know
137.    Stickwitu
138.    Stricken
139.    Strong Enough
140.    Summertime
141.    Take Me Home Country Roads
142.    Thank You
143.    That's All
144.    This Kiss
145.    This Will Be
146.    To Do What I Do
147.    Too Bad
148.    Try Again
149.    Way I Are, The
150.    What's Love Got To Do With It
151.    When It Rains
152.    When It's Over
153.    Why
154.    Wildfire
155.    Wind Beneath My Wings, The
156.    Winter Wonderland
157.    Year Of The Cat
158.    You Look So Good In Love
159.    You Make Me Feel Brand New

# EXHIBIT "17"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Star Disc*" brand advertised, distributed and sold by the ECK Defendants)

| | **Title** |
|---|---|
| 1. | Always |
| 2. | Amarillo Sky |
| 3. | Back When |
| 4. | Best I Ever Had |
| 5. | Big Time |
| 6. | Blink Of An Eye |
| 7. | Boondocks |
| 8. | Can't Get Enough |
| 9. | Carrying Your Love With Me |
| 10. | Circles |
| 11. | Dare To Dream |
| 12. | Day In Day Out |
| 13. | Didn't I |
| 14. | Don't Waste My Time |
| 15. | Don't Worry 'bout A Thing |
| 16. | Dream Big |
| 17. | Everytime I Cry |
| 18. | Fast Cars And Freedom |
| 19. | Forever Love |
| 20. | From Here To Eternity |
| 21. | Get Over Yourself |
| 22. | Getaway Car |
| 23. | Girls Lie Too |
| 24. | Gone |
| 25. | Good Times |
| 26. | Good To Go |
| 27. | Hicktown |
| 28. | How Cool Is That |
| 29. | How Forever Feels |
| 30. | How Was I To Know |

| | |
|---|---|
| 31. | I Can't Be Your Friend |
| 32. | I Can't Get Over You |
| 33. | I Love You |
| 34. | I Melt |
| 35. | I Need You |
| 36. | I Still Miss Someone |
| 37. | I Want A Cowboy |
| 38. | I Want My Money |
| 39. | I Wish |
| 40. | If I Were You |
| 41. | If She Were Any Other Woman |
| 42. | If You Can't Be Good |
| 43. | I'll Take Love Over Money |
| 44. | I'm One Of You |
| 45. | Inside Your Heaven |
| 46. | It's Always Something |
| 47. | Jimmy's Got A Girlfriend |
| 48. | Just What I Do |
| 49. | Kill Me Now |
| 50. | Let's Make Love |
| 51. | Lonely |
| 52. | Lost In You |
| 53. | Love Happens Just Like That |
| 54. | Love Is |
| 55. | Love Song, The |
| 56. | Love Will Always Win |
| 57. | Lucky One, The |
| 58. | Maybe, Maybe Not |
| 59. | Midnight Rider |
| 60. | Missing You |
| 61. | Mississippi Girl |
| 62. | More |
| 63. | Never Mind Me |
| 64. | No More Looking Over My Shoulder |
| 65. | No Place Like Home |
| 66. | Oklahoma |
| 67. | On A Night Like This |
| 68. | One Voice |
| 69. | Perfect |
| 70. | Photograph |
| 71. | Pickin' Wildflowers |
| 72. | Right Man For The Job |
| 73. | Rose Is A Rose, A |
| 74. | She Couldn't Change Me |
| 75. | Someone Else's Dream |
| 76. | Sometimes |

77. Speak
78. Tell Me How
79. Texas Plates
80. That's The Way
81. This Woman And This Man
82. Three Chord Country & American Rock 'n' Roll
83. Too Good To Be True
84. Unbreakable Heart
85. Unbroken
86. Wait For Me
87. Was That My Life
88. What Do You Know About Love
89. What The World Needs
90. When You Lie Next To Me
91. Where Are You Now
92. Where Would You Be
93. Www.memory
94. You Made Me That Way
95. You're Like Coming Home
96. You're My Better Half
97. You're Still Here

# EXHIBIT "18"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed "*Top Hits Monthly*" brand advertised, distributed and sold by the ECK Defendants)

|     | **Title** |
|-----|-----------|
| 1.  | Angel Of Mine (1997) |
| 2.  | Baggage |
| 3.  | Best Of My Love |
| 4.  | Big Things Poppin' |
| 5.  | Breathe |
| 6.  | Call On Me |
| 7.  | Cat's In The Cradle (1974) |
| 8.  | Come Clean |
| 9.  | Come Over |
| 10. | Complicated |
| 11. | Crash And Burn |
| 12. | Dare To Dream |
| 13. | Don't Leave Me This Way (1975) |
| 14. | Don't Waste My Time |
| 15. | Dumb Girls |
| 16. | Everytime You Go Away |
| 17. | For You |
| 18. | Get Up |
| 19. | Good Stuff, The |
| 20. | Home |
| 21. | I Want A Cowboy |
| 22. | Inside Out |
| 23. | Inside Your Heaven |
| 24. | It's Goin' Down |
| 25. | Karma |
| 26. | Listen |
| 27. | Never Again |
| 28. | Number One |
| 29. | Number One Spot |
| 30. | Prayer, The |

31.    Smile
32.    Someone You Used To Know
33.    Somewhere (1957)
34.    Still On Your Side
35.    Stingy
36.    Stuck
37.    Tell Me Why
38.    This Love
39.    Throw It On Me
40.    To Where You Are
41.    Too Little Too Late
42.    Umbrella
43.    Way I Are, The
44.    What I Need
45.    When It Comes
46.    Where Would You Be
47.    You

# EXHIBIT "19"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed *"Tropical Zone"* brand advertised, distributed and sold by the ECK Defendants)

**Title**

1. Absolutely (Story Of A Girl)
2. Addicted To Love
3. All Star
4. All The Man That I Need
5. All You Wanted
6. Alone
7. Amie
8. Angel
9. Angie Baby
10. Back Stabbers
11. Bad
12. Beat Goes On, The
13. Beat It
14. Believe
15. Bidi Bidi Bom Bom
16. Billie Jean
17. Black Water
18. Caraluna
19. Celebration
20. Chain Of Fools
21. Cherish
22. China Grove
23. Complicated
24. Control
25. Cool Change
26. Could It Be I'm Falling In Love
27. Cuidarte El Alma
28. Dame De Eso
29. Dance To The Music
30. Desparado

31. Dime
32. Dime (Salsa)
33. Don't Fence Me In
34. El Beso Del Final
35. Escape
36. First Noel, The
37. Flashdance (What A Feeling)
38. Fool
39. Frosty The Snowman
40. Get Down On It
41. Get Up Offa That Thing
42. Have You Seen Her
43. Hero
44. Hot Stuff
45. Hotel California
46. How You Remind Me
47. Hush-a-bye
48. I Get A Kick Out Of You
49. I Got You (I Feel Good)
50. I Got You Babe
51. I Need You
52. I Only Have Eyes For You
53. I Want A New Drug
54. I Will Survive
55. If I Had $1,000,000
56. If You Don't Know Me By Now
57. I'll Be Around (Whenever You Want Me)
58. I'm Sorry
59. In The Midnight Hour
60. It's A Man's Man's Man's World
61. I've Got You Under My Skin
62. Jingle Bell Rock
63. Joanna
64. Just When I Needed You Most
65. Keep Your Hands To Yourself
66. La Bamba
67. La Negra Tiene Tumbao
68. La Persona Equivocada
69. Ladies Night
70. Le Gusta Que La Vean- Tito Nieves
71. Let's Twist Again
72. Llorare Las Penas
73. Lloviendo Estrellas
74. Loco
75. Long Train Runnin'
76. Love Don't Cost A Thing

77. Love T.k.o.
78. Me Voy Pa'l Pueblo
79. My Funny Valentine
80. My Special Angel
81. Never Again
82. Night And Day
83. Night They Drove Old Dixie Down
84. Oh Girl
85. One Week
86. Oye Mi Canto
87. Papa's Got A Brand New Bag
88. People Get Ready
89. Por Amarte Asi
90. Ramblin' Man
91. Reason, The
92. Reminiscing
93. Rich Girl
94. Rie Y Llora (Salsa)
95. Rubberband Man
96. Sad Eyes
97. Save The Last Dance For Me
98. Shadows In The Moonlight
99. She Got The Goldmine (I Got The Shaft)
100. Shout
101. Si Tu Quisieras
102. Since I Fell For You
103. Sister Golden Hair
104. Sk8er Boi
105. Smooth
106. Someday
107. Soul Man
108. Sunny
109. Tabaco Y Chanel
110. They Can't Take That Away From Me
111. This Love
112. Tighten Up
113. Tryin' To Get The Feeling Again
114. Tu
115. Turn The Beat Around
116. Wake Me Up (Before You Go Go)
117. When I Fall In Love
118. When Irish Eyes Are Smiling
119. Wherever You Are
120. Winter Wonderland
121. You Make Me Feel So Young
122. You'll Never Find Another Love Like Mine

123.    Your Love Keeps Lifting Me Higher And Higher

# EXHIBIT "20"
## to
## AGREED ORDER FOR PERMANENT INJUNCTION AND DISMISSAL (ECK DEFENDANTS)

*WARNER/CHAPPELL MUSIC, INC., ET AL.*
*V.*
*BLUE MOON VENTURES, INC., ET AL.*

(Plaintiffs' copyrights bearing the unlicensed *"Zoom"* brand advertised, distributed and sold by the ECK Defendants)

|     | **Title** |
| --- | --- |
| 1.  | Ain't No Stopping Us Now |
| 2.  | Alone |
| 3.  | Alone Again Naturally |
| 4.  | Always |
| 5.  | Angel |
| 6.  | Anything But Ordinary |
| 7.  | Baby Come Back |
| 8.  | Bad Boys |
| 9.  | Bad Day |
| 10. | Because Of You |
| 11. | Bed, The |
| 12. | Believe |
| 13. | Better Love Next Time |
| 14. | Billie Jean |
| 15. | Blueberry Hill |
| 16. | Breakfast At Tiffany's |
| 17. | Build Me Up Buttercup |
| 18. | Can't Get Enough Of Your Love Babe |
| 19. | Can't Get Used To Losing You |
| 20. | Celebration |
| 21. | Chariot |
| 22. | Club Tropicana |
| 23. | Complicated |
| 24. | Couldn't Get It Right |
| 25. | Crazy For You |
| 26. | Da Ya Think I'm Sexy |
| 27. | Dance With Me |
| 28. | Devil Woman |
| 29. | Don't Cha Wanna Ride |
| 30. | Don't Leave Home |

31. Don't Make Me Over
32. Don't Tell Me
33. Don't You Want Me
34. Everybody Knows
35. Everything Changes
36. Feel Like Makin' Love
37. First Noel, The
38. Flashdance, What A Feeling
39. Flesh For Fantasy
40. Freedom
41. Frosty The Snowman
42. Gone
43. Good Times
44. Goodbye
45. Goodbye Girl
46. Guilty
47. Harper Valley P T A
48. Have You Seen Her
49. Heartlight
50. Hello Mary Lou
51. Here I Go Again
52. Hero
53. He's A Rebel
54. Holdin' You
55. Home
56. Home
57. Hot Stuff
58. How Can You Mend A Broken Heart
59. How Deep Is Your Love
60. How Will I Know
61. I Feel Love
62. I Got You Babe
63. I Only Want To Be With You
64. I Say A Little Prayer
65. I Want Your Love
66. I Will Survive
67. I'm Alive
68. I'm With You
69. I'm Your Man
70. Is This Love
71. It's My Party
72. Jive Talkin'
73. Kissing A Fool
74. Last Christmas
75. Le Freak
76. Let It Snow Let It Snow Let It Snow

| | |
|---|---|
| 77. | Let Me Be The One |
| 78. | Let's Twist Again |
| 79. | Lipstick On Your Collar |
| 80. | Little Bit More, A |
| 81. | Little In Love, A |
| 82. | Looking Through The Eyes |
| 83. | Love Grows |
| 84. | Love In The First Degree |
| 85. | Love Me |
| 86. | Love On The Rocks |
| 87. | Lucky Star |
| 88. | Maggie May |
| 89. | Make It Easy On Yourself |
| 90. | More I See You, The |
| 91. | More Than A Woman |
| 92. | Na Na Hey Hey Kiss Him Goodbye |
| 93. | Night Fever |
| 94. | Nobody's Fool |
| 95. | On The Street Where You Live |
| 96. | One Moment In Time |
| 97. | One Of Us |
| 98. | Open Your Heart |
| 99. | Pocahontas Proud |
| 100. | Power Of Love, The |
| 101. | Puff The Magic Dragon |
| 102. | Quando Quando Quando |
| 103. | Reflections Of My Life |
| 104. | Reminiscing |
| 105. | Rescue Me |
| 106. | Rhythm Of The Rain |
| 107. | Rock The Boat |
| 108. | Runaround Sue |
| 109. | Save Me |
| 110. | Sea Cruise |
| 111. | Secret |
| 112. | Secret Love |
| 113. | Shout |
| 114. | Sk8er Boi |
| 115. | Smile |
| 116. | So What |
| 117. | Someone Else's Baby |
| 118. | Somewhere |
| 119. | Stayin' Alive |
| 120. | Summertime Blues |
| 121. | Sunny Afternoon |
| 122. | Take A Bow |

| | |
|---|---|
| 123. | Teenager In Love, A |
| 124. | That's The Way I Like It |
| 125. | That's Why God Made Mexico |
| 126. | These Are The Days |
| 127. | Things I'll Never Say |
| 128. | This Love |
| 129. | Till |
| 130. | Torn |
| 131. | Tragedy |
| 132. | Ugly |
| 133. | Vogue |
| 134. | Wake Me Up Before You Go Go |
| 135. | Walk Right Back |
| 136. | Wanderer, The |
| 137. | We Are Family |
| 138. | We Don't Need Another Hero |
| 139. | What Happened |
| 140. | What's Love Got To Do With It |
| 141. | When A Man Loves A Woman |
| 142. | When I Think About Cheatin' |
| 143. | When It Rains |
| 144. | When Will I See You Again |
| 145. | White Flag |
| 146. | Why |
| 147. | Winter Wonderland |
| 148. | Wishing On A Star |
| 149. | Wooden Heart |
| 150. | Words |
| 151. | Yellow River |
| 152. | You Do Something To Me |
| 153. | You Should Be Dancing |
| 154. | You Spin Mr Round (Like A Record) |
| 155. | You'll Never Find Another Love Like Mine |
| 156. | Young Girl |
| 157. | You're The First, The Last, My Everything |